

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

**CASE NO. 00-6111-CIV-(DIMITROULEAS/Johnson)**

TURNBERRY CHARTERS, INC.

    Plaintiff,

vs.

INTERNATIONAL PAPER COMPANY

    Defendant.

_____/

## DEFENDANT'S VERIFIED MOTION TO TAX COSTS
## AND SUPPORTING MEMORANDUM OF LAW

Defendant International Paper Company ("IP"), by and through undersigned counsel and pursuant to 28 U.S.C. section 1920, Federal Rule of Civil Procedure 54, Southern District of Florida Local Rule 7.3, and other applicable law, moves to tax certain costs of this action against Plaintiff Turnberry Charters, Inc. ("Turnberry"), for the reasons set forth herein.

### I. **INTRODUCTION.**

In its Complaint, Turnberry sought relief against IP based on three counts--Breach of Contract (Count I), Breach of Warranty of Good Faith, Fair Dealing and Commercial Reasonableness (Count II), and Breach of Duty to Negotiate in Good Faith (Count III) (DE 2).

Discovery proceeded on Turnberry's claims. IP conducted three (3) depositions in this case, and attempted to conduct two (2) others. Turnberry conducted four (4) depositions in this case.

IP moved for final summary judgment on all of Turnberry's claims, or alternatively, for partial summary judgment as to damages. (DE 35, 36, 50). Turnberry opposed the motion (DE 47). On February 6, 2001, the Court granted IP's motion for summary judgment, dismissing the action with prejudice, and closing the case. (DE 52).

IP now seeks recovery of awardable costs in this action.

II.    **LEGAL ARGUMENT.**

Under Federal Rule of Civil Procedure 54, IP is entitled to an award of all costs recoverable pursuant to 28 U.S.C. section 1920, because IP is a "prevailing party" within the meaning of Rule 54.

In pertinent part, Rule 54 provides that "costs other than attorneys' fees shall be allowed as of course to the prevailing party unless the court otherwise directs." Fed. R. Civ. P. 54(d)(1). A defendant who obtains summary judgment is a "prevailing party" within the meaning of Rule 54(d)(1). *See Desisto College, Inc. v. Town of Howey-in-the-Hills*, 718 F. Supp. 906, 911 (M.D. Fla. 1989), *aff'd by Desisto College, Inc. v. Line*, 914 F.2d 267 (11th Cir. 1990). Thus, IP is entitled to an award of costs recoverable under Rule 54.

The costs IP can *recover* under Rule 54 are those costs enumerated in 28 U.S.C. section 1920:

       (1)    fees of the clerk and marshal;
       (2)    fees of the court reporter for all or any part of the stenographic transcript necessarily obtained for use in the case;
       (3)    fees and disbursements for printing and witnesses;
       (4)    fees for exemplification and copies of papers necessarily obtained for use in the case;
       (5)    docket fees under 29 U.S.C. § 1923;
       (6)    compensation of court-appointed experts, compensation of interpreters, and salaries, fees, expenses, and costs of special interpretation services under 28 U.S.C. § 1828.

28 U.S.C. § 1920.

IP incurred Three Thousand Three Hundred Eighty-Six Dollars and Thirty Eight Cents ($3,386.38) in costs in this action that are recoverable under 28 U.S.C. section 1920, as detailed below, and as more fully described in the Affidavit of Costs Incurred which is attached hereto at

Tab 1.[1]  The recoverable costs have three components: deposition transcript and appearance costs, photocopying and photograph costs and service of deposition subpoena costs.

### *Deposition Costs Incurred by IP*

As more fully detailed in the Affidavit of Costs Incurred, IP incurred a total of Two Thousand and Forty Six Dollars and Seventy Three Cents ($2,046.73) in costs for deposition transcripts, specifically the deposition transcripts of the three (3) depositions IP conducted in this action and for the four (4) depositions Turnberry conducted in this action. Additionally, IP incurred a total of Two Hundred and Sixty Five Dollars and No Cents ($265.00) in stenographer appearance fees, for one deposition in which the witness failed to appear, and for another deposition that Turnberry cancelled without sufficient notice.

These costs are recoverable under 28 U.S.C. section 1920. *See Equal Employment Opportunity Comm'n v. W&O, Inc.*, 213 F.3d 600, 620 (11th Cir. 2000). The costs of depositions necessarily obtained wholly or partially for use in the case are taxable. *Id.; see also DiCecco v. Dillard House, Inc.*, 149 F.R.D. 239, 240 (N.D. Ga. 1993) (holding that the prevailing party is entitled to recover costs of one copy of all depositions necessarily obtained for use in the case, regardless of which party took depositions); *Ross v. Hilltop Rehabilitation Hosp.*, 124 F.R.D. 660, 661 (D. Colo. 1988) (ruling that deposition costs necessary in preparation of defendant's case were recoverable).

### *Photocopying and Photograph Costs Incurred by IP*

IP incurred a total of Six Hundred and Fifteen Dollars and Seventy Five Cents ($615.75) in photocopying charges in this action. IP seeks recovery of Two Hundred Seventy-Four Dollars

---

[1] Undersigned counsel wrote to plaintiff's counsel on February 9, 2001 in an effort to resolve this issue, but plaintiff's counsel did not respond. Undersigned also left four messages for plaintiff's counsel regarding the amount of costs; however, counsel did not return the telephone calls as of the filing of this motion.

3

and Sixty-Five Cents ($274.65) in photocopying costs, representing three (3) copies of most pleadings, motions or other papers IP filed in this action, as more fully detailed in the Affidavit of Costs Incurred. Additionally, IP incurred Five Hundred and Thirty Dollars and No Cents ($530.00) on photographs (and processing) taken of the subject aircraft on behalf of IP; these photographs were intended to be presented to the jury in IP's defense on the issue of damages in the case. Both of these costs are recoverable under 28 U.S.C. section 1920, as they were reasonably necessary to the case. *EEOC v. W&O, Inc.*, 213 F.3d at 623; *Robinson v. Burlington N. R.R. Co.*, 963 F. Supp. 691, 694 (N.D. Ill. 1997) (permitting, as taxable costs under 28 U.S.C. section 1920, recovery of expenses incurred for production of materials to assist the jury in the case).

### *Service of Subpoena Costs Incurred by IP*

IP incurred a total of Two Hundred and Seventy Dollars and No Cents ($270.00) in costs for service of deposition subpoenas, as more fully detailed in the Affidavit of Costs Incurred. These costs are recoverable under 28 U.S.C. section 1920, as they were reasonably necessary to the case. *EEOC v. W&O, Inc.*, 213 F.3d at 621, 623-24.

Accordingly, these costs should be awarded. A proposed Order has been submitted contemporaneously with this Motion, and is attached hereto at Tab 2.

### III. **CONCLUSION.**

Turnberry unsuccessfully brought a lawsuit against IP. The Court granted summary judgment on each of Plaintiff's claims. Because IP is a prevailing party within the meaning of Federal Rule of Civil Procedure 54, IP is entitled to an award of those costs recoverable pursuant to 28 U.S.C. section 1920.

4

WHEREFORE, International Paper Company, requests that this Court enter an Order awarding IP the amount of Three Thousand Three Hundred Eighty-Six Dollars and Thirty Eight Cents ($3,386.38) from Plaintiff Turnberry Charters, Inc., representing the recoverable costs IP incurred in defending this action, and such other and further relief as the Court deems appropriate.

Respectfully submitted,

HOLLAND & KNIGHT LLP
Attorneys for Defendant
One East Broward Boulevard, Suite 1300
Post Office Box 14070
Fort Lauderdale, Florida 33302-4070
(954) 525-1000
(954) 463-2030 – facsimile
email: rhutch@hklaw.com

By: _____
Richard C. Hutchison, for the Firm
Florida Bar No. 709360

### VERIFICATION

I hereby certify that the factual information contained herein is truthful and correct to the best of my knowledge and that this motion is well grounded in fact and justified.

HOLLAND & KNIGHT LLP

By: _____
Richard C. Hutchison, for the Firm.
Florida Bar No. 709360

5

## CERTIFICATE OF SERVICE

WE HEREBY CERTIFY that on this $\underline{8}$ day of March, 2001, a true and correct copy of

the foregoing has been furnished via U.S. Mail to: David H. Reimer, Attorney for Plaintiff,

Reimer & Rosenthal, LLP, 3801 Hollywood Blvd., Suite #350, Hollywood, Florida 33021.

HOLLAND & KNIGHT LLP

By: _____

Richard C. Hutchison, for the Firm

FTL1 #531479 v1

## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

### CASE NO. 00-6111-CIV-(DIMITROULEAS/Johnson)

TURNBERRY CHARTERS, INC.

    Plaintiff,

vs.

INTERNATIONAL PAPER COMPANY

    Defendant.

_____ /

### AFFIDAVIT OF COSTS INCURRED

STATE OF FLORIDA       )
                         ss.
COUNTY OF BROWARD    )

    On this day personally appeared Richard C. Hutchison, who after being duly sworn, deposes and says:

    1.     I am a partner with the law firm of Holland & Knight LLP and was one of the attorneys responsible for representation of International Paper Company ("IP") in the lawsuit filed against it by Turnberry Charters, Inc. This Affidavit is based upon my personal knowledge and records maintained by Holland & Knight LLP and IP.

    2.     IP incurred the costs of the deposition transcripts and appearance fees, which are itemized on Exhibit A, attached hereto and incorporated herein, together with copies of the invoices supporting those costs.

    3.     Pursuant to the standing engagement agreement between Holland & Knight LLP and IP, IP is invoiced for and is responsible for the costs incurred in the matters in which Holland & Knight LLP represents IP, including the costs of those deposition transcripts and

appearance fees itemized in Exhibit A, totaling Two Thousand Three Hundred and Eleven Dollars and Seventy Three Cents ($2,311.73).

4.     IP has incurred the photocopying charges which are itemized in Exhibit B, attached hereto and incorporated herein, as reflected in the summary of photocopying and photograph costs included in Exhibit B.

5.     Holland & Knight LLP keeps computer records reflecting photocopying costs incurred by and chargeable to its clients. IP incurred costs at a rate of ten cents (.10) per page. These computer records are made at or near the time by, and from information transmitted by, persons with personal knowledge of the facts, such as myself or office staff. It is a regular practice of Holland & Knight LLP to make and keep these computer records. The computer records that were examined are complete, accurate, and correct to the best of my knowledge.

6.     Pursuant to that standing engagement agreement between Holland & Knight LLP and IP, IP has incurred photocopying costs of Six Hundred and Fifteen Dollars and Seventy Five Cents ($615.75) in this action and seeks recovery of the amount of Two Hundred Seventy-Four Dollars and Sixty-Five Cents ($274.65), representing recoverable photocopying costs.

7.     IP has incurred the photograph charges which are listed in Exhibit B, attached hereto and incorporated herein, as reflected in the summary of photocopying and photograph costs included in Exhibit B.

8.     Pursuant to the standing engagement agreement between Holland & Knight LLP and IP, IP is invoiced for and is responsible for the costs incurred in the matters in which Holland & Knight LLP represents IP, including the costs of those photographs listed in Exhibit B, totaling Five Hundred and Thirty Dollars and No Cents. ($530.00).

9.     IP has incurred the fees for service of deposition subpoenas, which are itemized in Exhibit C, attached hereto and incorporated herein, as reflected in the summary of service of subpoena costs included in Exhibit C.

10.    Pursuant to the standing engagement agreement between Holland & Knight LLP and IP, IP is invoiced for and is responsible for the costs incurred in the matters in which Holland & Knight LLP represents IP, including the costs of those disbursements itemized in Exhibit C, totaling Two Hundred and Seventy Dollars and No Cents ($270.00).

11.    I have fully received the records and other supporting data offered in support of this Affidavit and IP's Verified Motion to Tax Costs. The Motion to Tax Costs is well grounded in fact and justified.

Richard C. Hutchison

The foregoing instrument was subscribed and sworn to before me on March 9th, 2001, by Richard C. Hutchison, who is personally known to me.

Notary public
Name of Notary Printed:
ROBIN T. BURKS
(Notary Seal)

My Commission Expires:
My Commission Number is:

Robin T. Burks
MY COMMISSION # CC763117 EXPIRES
November 20, 2004
BONDED THRU TROY FAIN INSURANCE, INC.

EXHIBIT "A"

## EXHIBIT A

*Deposition Transcript and Appearance Costs Incurred by IP[1]*

| | | |
|---|---|---|
| 1. | **Deposition of Larry Milo Aitkens - Taken by IP** | |
| | Deposition Transcript | $395.50 |
| | Exhibits | $ 20.40 |
| 2. | **Deposition of Kenneth Murray – Taken by IP** | |
| | Deposition Transcript | $251.85 |
| | Exhibits | $ 1.00 |
| 3. | **Deposition of Stephen M. Bates – Taken by Turnberry** | |
| | Deposition Transcript | $141.00 |
| 4. | **Deposition of Gail Shelby – Taken by Turnberry** | |
| | Deposition Transcript | $61.50 |
| 5. | **Deposition of Edward C. Dahlberg – Taken by Turnberry** | |
| | Deposition Transcript | $299.10 |
| 6. | ***Deposition of Robert Cassidy – Taken by Turnberry*** | |
| | Deposition Transcript | $231.58 |
| 7. | **Deposition of Dennis Lainey – Taken by IP** | |
| | Deposition Transcript | $634.80 |
| | Exhibits | |
| 8. | **Deposition of Morris Shirazi – No Appearance by Witness** | |
| | Stenographer Appearance Fee | $165.00 |
| 9. | **Deposition of Turnberry Corporate Rep – Cancelled by Plaintiff** | |
| | Stenographer Appearance Fee | $110.00 |

**TOTAL:**                                                    **$2,311.73**

---

[1] Corresponding invoices are attached hereto and incorporated herein by reference.

# INVOICE



## COURT REPORTING

INTERNATIONAL PAPER COMPANY
2 MANHATTANVILLE ROAD
PURCHASE, NY 10577
ATTN.: JOE SCHELLENBERG

| Invoice # | Invoice Date |
|-----------|--------------|
| 5966101985 | 10/27/2000 |

**REMIT TO:**
P.O. Box 905463
Charlotte, NC 28290-5463

**Firm ID:**   INTE02    **Case Ref:**

| Job Number | Case Number | Case Name |
|------------|-------------|-----------|
| 1341 | IP#13012 | TURNBERRY CHARTERS V. INT'L PAPER |

**AITKENS, LARRY MILO**                          **Job Date(s):**  10/05/2000

| | |
|---|---|
| ORIGINAL & ONE COPY OF THE TRANSCRIPT (113 Pgs. @ 3.50 / PAGE )<br>*IP# 13012* | $395.50 |
| APPEARANCE FEE<br>*NO CHARGE* | $0.00 |
| EXHIBITS (102 Pgs. @ 0.20 / PAGE ) | $20.40 |
| ASCII DISKETTE - UNIT<br>*NO CHARGE* | $0.00 |
| CONDENSED TRANSCRIPT - UNIT<br>*NO CHARGE* | $0.00 |
| UPS CHARGES | $46.05 |

**Total Amount Due:**    **$461.95**

# Due Upon Receipt

| | Please pay this amount: | $461.95 |
|---|---|---|

**Strategic Accounts**
(212) 490-3430
Federal ID: 36-3536544

*v 3.36.13*

# INVOICE

INTERNATIONAL PAPER COMPANY
2 MANHATTANVILLE ROAD
PURCHASE, NY 10577
ATTN : JOE SCHELLENBERG

## Interim.
### COURT REPORTING

| Invoice # | Invoice Date |
|-----------|--------------|
| 5966103644 | 2/19/2001 |

**REMIT TO:**
P.O. Box 905463
Charlotte, NC 28290-5463

Firm ID:   INTE02    Case Ref:

| Job Number | Case Number | Case Name |
|------------|-------------|-----------|
| 2079 | IP#13012 | TURNBERRY CHARTERS V. INT'L PAPER |

**MURRAY, KENNETH**                     Job Date(s):  12/11/2000

| | |
|---|---|
| CONDENSED TRANSCRIPT - UNIT<br>*NO CHARGE* | $0.00 |
| ASCII DISKETTE - UNIT<br>*NO CHARGE* | $0.00 |
| UPS CHARGES | $30.00 |
| ORIGINAL & ONE COPY OF THE TRANSCRIPT (73 Pgs. @ 3.45 / PAGE )<br>*IP # 13012 "IN HOUSE ATTORNEY - JANICE INNIS-THOMPSON. THIS INVOICE REPLACES INVOICE #<br>5966102965* | $251.85 |
| EXHIBITS (5 Pgs. @ 0.20 / PAGE ) | $1.00 |
| APPEARANCE FEE<br>*NO CHARGE* | $0.00 |

**Total Amount Due:    $282.85**

## Due Upon Receipt

| | Please pay this amount: | $282.85 |
|---|---|---|

**Strategic Accounts**
(212) 490-3430
v 3.36.13        Federal ID: 36-3536544

# **INVOICE**

**Taylor & Associates**

Spherion Corporation

Holland & Knight, LLP
One East Broward Boulevard
Suite 1300
Ft. Lauderdale, FL 33301
ATTN.: Heather C. Keith

| Invoice # | Invoice Date |
|-----------|--------------|
| 5804004790 | 11/5/2000 |

**REMIT TO:**
P.O. Box 905463
Charlotte, NC 28290-5463
*Formerly Interim Court Reporting*

**Firm ID:**    HolJ02    **Case Ref:**

| 1152 | 00-6111-CIV | Turnberry vs International Paper |

**Stephen M. Bates**    **Job Date(s):** 10/20/2000

ONE COPY OF THE TRANSCRIPT (94 Pgs. @ 1.50 / PAGE )    $141.00

**Gail Shelby**    **Job Date(s):** 10/20/2000

ONE COPY OF THE TRANSCRIPT (41 Pgs. @ 1.50 / PAGE )    $61.50

UPS CHARGES    $10.00

**Total Amount Due:**    **$212.50**

*Effective July 7, 2000, Interim Court Reporting became* spherion.
*Our federal ID number remains the same.*

# Due Upon Receipt

**Taylor & Associates**
(314) 644-2191
Federal ID: 36-3536544

v 3 45.04

ANITA B. GLOVER & ASSOC.
FAIRFAX PROFESSIONAL VILLAGE
10521 WEST DRIVE
FAIRFAX, VIRGINIA 22030
(703) 591-3004

EMPLOYER I.D. NO. 54-1149285

RICHARD C. HUTCHISON, ESQUIRE
HOLLAND & KNIGHT, LLP
ONE EAST BROWARD BOULEVARD
SUITE 1300
FORT LAUDERDALE, FL 33301

Not Posted

2115-2

Terms: Net payable 10 days; 1% monthly service charge

PLEASE REFERENCE THIS INVOICE NUMBER WHEN REMITTING

| DATE TAKEN | REFERENCE | CHARGES |
|---|---|---|
| | RE: TURNBERRY CHARTERS, INC. VS. INTERNATIONAL PAPER COMPANY 00-6111 | |
| 11/30/00 | COURT REPORTING SERVICES IN RE SA00-090 DAHLBE ONE COPY DEPOSITION OF EDWARD C. DAHLBERG COMPRESSED TRANSCRIPT/KEYWORD INDEX ASCII DISK; NEXT DAY AIR SERVICE | |
| | Subtotal--> | 299.10 |
| | | $299.10 |

Glover & Associates, Ltd.

# Invoice

Greater Danbury Court Reporters

100 Mill Plain Road; PO Box 354
Danbury, Connecticut 06813

Tax ID 06-1358256

| DATE | INVOICE # |
|------|-----------|
| 11/17/2000 | 1930 |

**BILL TO**

Holland & Knight, LLP
One E. Broward Blvd.; 13th Fl.
PO Box 14070
Fort Lauderdale, FL 33302-4070
Attn: Richard C. Hutchison, Esq.

| DESCRIPTION | AMOUNT |
|-------------|--------|
| RE: Turnberry vs. International Paper Co. | |
| Copy of Deposition of Robert Cassidy, held 11/3/00, 95 pages. | 213.75T |
| Postage | 5.00 |
| Sales Tax | 12.83 |
| **Total** | $231.58 |

Thank you for your business.

# INVOICE



INTERNATIONAL PAPER COMPANY
2 MANHATTANVILLE ROAD
PURCHASE, NY 10577
ATTN.: JOE SCHELLENBERG

| Invoice # | Invoice Date |
|-----------|--------------|
| 5966103889 | 3/7/2001 |

**REMIT TO:**
P.O. Box 905463
Charlotte, NC 28290-5463
*Formerly Interim Court Reporting*

**Firm ID:**   INTE02    **Case Ref:**

| Job Number | Case Number | Case Name |
|------------|-------------|-----------|
| 2641 | IP#13012 | TURNBERRY CHARTERS V. INT'L PAPER |

**LAINEY, DENNIS**                        **Job Date(s):**  11/15/2000

| | |
|---|---|
| ORIGINAL & ONE COPY OF THE TRANSCRIPT (184 Pgs. @ 3.45 / PAGE )<br>*IP# 13012. IN HOUSE ATTORNEY - JANICE INNIS-THOMPSON* | $634.80 |
| APPEARANCE FEE<br>*NO CHARGE* | $0.00 |
| ASCII DISKETTE - UNIT<br>*NO CHARGE* | $0.00 |
| CONDENSED TRANSCRIPT - UNIT<br>*NO CHARGE* | $0.00 |
| DELIVERY CHARGES | $22.00 |

**Total Amount Due:**    **$656.80**

Effective July 7, 2000, Interim Court Reporting became spherion.
Our federal ID number remains the same.

**Due Upon Receipt**

| | Please pay this amount: | $656.80 |
|---|---|---|

**Strategic Accounts**
(212) 490-3430
v. 3.45.04              Federal ID: 36-3536544

# INVOICE

INTERNATIONAL PAPER COMPANY
2 MANHATTANVILLE ROAD
PURCHASE, NY 10577
ATTN.: JOE SCHELLENBERG



**COURT REPORTING**

| Invoice # | Invoice Date |
|-----------|--------------|
| 5966103288 | 1/23/2001 |

**REMIT TO:**
P.O. Box 905463
Charlotte, NC 28290-5463

**Firm ID:**    INTE02      **Case Ref:**

| Job Number | Case Number | Case Name |
|------------|-------------|-----------|
| 2238 | IP#13012 | TURNBERRY CHARTERS V. INT'L PAPER |

**SHIRAZI, MORRIS(CANCELLED)**                **Job Date(s):**  12/15/2000

| | |
|---|---|
| APPEARANCE FEE:  CERTIFICATE OF NON-APPEARANCE<br>*IN HOUSE ATTORNEY - JANICE INNIS- THOMPSON☐IP MATTER# 13012* | $150.00 |
| UPS CHARGES | $15.00 |

**Total Amount Due:**    **$165.00**

## Due Upon Receipt

| | **Please pay this amount:** | **$165.00** |
|---|---|---|

**Strategic Accounts**
(212) 490-3430
Federal ID: 36-3536544

v. 3 36 13

# INVOICE



### COURT REPORTING

INTERNATIONAL PAPER COMPANY
2 MANHATTANVILLE ROAD
PURCHASE, NY 10577
ATTN.: JOE SCHELLENBERG

| Invoice # | Invoice Date |
|---|---|
| 5966103569 | 2/9/2001 |

**REMIT TO:**
P.O. Box 905463
Charlotte, NC 28290-5463

**Firm ID:**   INTE02      **Case Ref:**

| Job Number | Case Number | Case Name |
|---|---|---|
| 2472 | IP#13012 | TURNBERRY CHARTERS V. INT'L PAPER |

**REPRESENTATIVE OF TURNBERRY CHARTERS, INC.**      **Job Date(s):** 01/30/2001

APPEARANCE FEE: CERTIFICATE OF NON-APPEARANCE                                          $110.00
  *PL# 13012 IN HOUSE ATTORNEY - JANICE INNIS-THOMPSON*

                                                                  **Total Amount Due:**    **$110.00**

**Due Upon Receipt**

| | Please pay this amount: | $110.00 |
|---|---|---|

**Strategic Accounts**
(212) 490-3430

*v. 3.36.13*                Federal ID: 36-3536544

EXHIBIT "B"

## EXHIBIT B

Photocopying[2] and Photograph costs[3]:

### Documents submitted by IP to Court
One copy submitted to Court
One copy served on opposing counsel
One copy for counsel for defendant

A.    Pleadings, Motions, Responses and Replies.

| | | | |
|---|---|---|---|
| Defendant's Motion to Transfer and Memorandum of Law | | | |
| in Support  (DE 2) | 09 pages | x 3 = | 27 |
| International Paper's Answer and Affirmative | | | |
| Defenses to Plaintiff's Complaint (DE 4) | 09 pages | x 3 = | 27 |
| Joint Scheduling Report (DE 7) | 05 pages | x 3 = | 15 |
| IP's Response to Consent Jurisdiction (DE 10) | 02 pages | x 3 = | 06 |
| IP's Request for Production of Documents | 06 pages | x 3 = | 18 |
| Defendant's 1st Request for Admissions | 34 pages | x 3 = | 102 |
| IP's Motion to Preclude Evidence Regarding | | | |
| Plaintiff's Alleged Damages, or to Compel Plaintiff | | | |
| to Re-Designate a rule 30(b)(6) witness to testify | | | |
| as to Damages and Incorporated Memorandum | | | |
| of Law (DE 28) | 20 pages | x 3 = | 60 |
| Defendant's Expert Witness Disclosure (DE 30) | 08 pages | x 3 = | 24 |
| Defendant's Motion and Memorandum of Law for | | | |
| Enlargement of Time to Conduct Depositions | | | |
| or to Exclude  Evidence (DE 29) | 25 pages | x 3 = | 75 |
| IP's Motion to Strike Plaintiff's Complaint or | | | |
| Alternatively, For a Jury Instruction Regarding | | | |
| Spoliation of Evidence and Incorporated Memo | | | |
| of Law (DE 32) | 28 pages | x 3 = | 84 |
| Defendant's Statement of Material Facts in | | | |
| Support of its Motion for Final Summary Judgment | | | |
| or Alternatively, for Partial Summary Judgment | | | |
| Limiting Damages (DE 36) | 08 pages | x 3 = | 24 |
| Defendant's Motion or Final Summary Judgment | | | |
| or, alternatively, for Partial summary Judgment | | | |
| Limiting Damages and Incorporated Memo of | | | |
| Law  (DE 35) | 69 pages | x 3 = | 207 |
| Defendant's Motion and Memorandum of Law | | | |
| for Additional Enlargement of Time to Conduct | | | |
| Depositions or to Exclude Evidence (DE 48) | 13 pages | x 3 = | 39 |

---

[2] Corresponding photocopying records are attached hereto and incorporated herein by reference.

[3] Corresponding invoice is attached hereto and incorporated herein by reference.

IP's Motion to Preclude Evidence Regarding
Plaintiff's Alleged Damages or, Alternatively to
Strike Plaintiff's Claims for Damages for Violating
This Court's January 11, 2001 Order                     44 pages       x 3 =  132
IP's Reply Memorandum in support of its Motion
for Final Summary Judgment or, alternatively, for
Partial Summary Judgment Limiting Damages               11 pages       x 3 =  33

B.    Other papers
IP's Notice of Taking Deposition of
(Dennis Lainey (DE 12)                                   2 pages       x 3 =  6
IP's Notice of Taking 30(b)(6) Deposition
of Corporate Rep (DE 11)                                 3 pages       x 3 =  9
IP's Re-Notice 30(b)(6) Deposition
of Corporate Rep  9/12 (DE 13)                           3 pages       x 3 =  9
IP's Re-Notice of Taking Deposition of
Dennis Lainey 9/12 (DE 14)                               2 pages       x 3 =  6
IP's Notice of Taking Deposition of
Larry Aitkens 9/14  (DE 15)                              2 pages       x 3 =  6
IP's Subpoena for Deposition – Dennis Lainey
9/12                                                     2 pages       x 3 =  6
Re-Notice of Taking Deposition of Plaintiff's
Corporate  Representative – 10/4/00 (DE 17)              3 pages       x 3 =  9
Subpoena Duces Tecum for Deposition to
Dennis Lainey                                            2 pages       x 3 =  6
Notice of Intent to Serve Subpoenas Duces Tecum
for Deposition – Corp. Rep of Aero Toy: Larry
Aitkens, Dennis Lainey (DE 18)                           7 pages       x 3 =  21
Re-Notice of Taking Deposition of Larry Aitkens          2 pages       x 3 =  6
Subpoena Duces Tecum to Larry Aitkens                    2 pages       x 3 =  6
Notice of Taking Deposition Duces Tecum – Corp.
Rep of Aero Toy Store 10/6/00 (DE 20)                    2 pages       x 3 =  6
Subpoena Duces Tecum for Deposition  - Corp.
Rep of Aero Toy Store                                    2 pages       x 3 =  6
Def's Notice of Taking Deposition  - Dennis Lainey
Nov 15, 2000 (DE 21)                                     2 pages       x 3 =  6
Notice of Intent to Serve Subpoena Duces Tecum
for Deposition on Ken Murray                             2 pages       x 3 =  6
Subpoena Duces Tecum to Ken Murray                       2 pages       x 3 =  6
First Re-Notice of Taking Deposition of Ken
Murray for 12/11/00  (DE 24)                             2 pages       x 3 =  6
Notice of Taking Deposition: Aero Toy Store;
Morris Sharazi; Jet Center Interiors                     2 pages       x 3 =  6
Subpoena for Deposition to: Aero Toy Store               2 pages       x 3 =  6
Subpoena for Deposition to Morris Shirazi                2 pages       x 3 =  6
Subpoena for Deposition to Jet Center Interiors          2 pages       x 3 =  6

| | | | |
|---|---|---|---|
| Notice of Taking Deposition -- Donald Soffer and Jeffrey Soffer -- 12/13/00 | 2 pages | x 3 = | 6 |
| Copies of Original Deposition transcripts submitted To the Court (corresponding to DE 25-27) | 706 pages | x 1 = | 706 |
| Defendant, IP's Notice of Filing Deposition Transcripts and Deposition Exhibits (DE 34) | 2 pages | x 3 = | 6 |
| Defendant, IP's Notice of Filing Certificate of Non-Appearance (DE 33) | 5 pages | x 3 = | 15 |
| Second Re-Notice of Taking 30(b)(6) Deposition of Plaintiff's Corporate Representative (39) | 2 pages | x 3 = | 6 |
| Amended Second Re-Notice of Taking 30(b)(6) Deposition of Plaintiff (DE 40) | 2 pages | x 3 = | 6 |
| Notice of Intent to Serve Subpoena Duces Tecum For Deposition (DE 41) | 8 pages | x 3 = | 24 |
| First Re-Notice of Taking Deposition Duces Tecum (DE 42) | 2 pages | x 3 = | 6 |
| Third Re-Notice of Taking 30(b)(6) Deposition Duces Tecum of Plaintiff's Corp. Rep. (DE 44) | 2 pages | x 3 = | 6 |
| Second Re-Notice of Taking Depositions Duces Tecum of Morris Shirazi; Jet Center & Aero Toy Store (DE 43) | 6 pages | x 3 = | 18 |
| Third Re-Notice of Taking Deposition Duces Tecum Corp Rep of Jet Center Interiors (DE 51) | 4 pages | x 3 = | 12 |

Subtotal:                                              1,834 pages
                                                       x .10 per page =
                                                       $183.40

C.    Documents Copied by Turnberry for IP

Documents from Turnberry in Response to
IP's Request for Production of Documents       365 pages      x 1 =   365

                                              365 pages
                                              x .25 per page =
                                   +          $91.25**

**Photographs Taken for Use at Trial**

Photos of Jet N920DS                           +          $530.00

**TOTAL**                                      =          **$804.65**

**    This sum was billed to IP's counsel by Turnberry's counsel-- amended invoice attached

DATE: 03/05/01    PRO FORMA STATEMENT AS OF 03/05/01 FOR FILE 431257.00031    #    Page 28 (2

FEE SUMMARY
ATTORNEY

| DATE | AMOUNT | DATE BILLED | TITLE | COST DESCRIPTION | PRINTED HOURS RATE | AMOUNT | # | ACTUAL HOURS RATE | AMOUNT | COST CODE | STATUS | INDEX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/11/00 | 4.60 | 02/10/00 | E101 - Photocopy Duplicating costs 46 Copies | | | | | | | Photocopy | B | 17009821 |
| 01/11/00 | 2.50 | 02/10/00 | Extension 7907 | | | | | | | | | |
| 01/11/00 | 1.50 | 03/23/00 | E101 - Photocopy Duplicating costs 25 Copies Extension 7970 | | | | | | | Photocopy | B | 17009957 |
| 02/04/00 | 1.50 | 03/23/00 | Photocopy Duplicating costs 15 Copies Extension 7912 | | | | | | | Photocopy | B | 17254747 |
| 02/04/00 | 1.50 | 03/23/00 | Telecopy Facsimile 15 Pages Extension 7912 | | | | | | | Telecopy | B | 17254750 |
| 02/04/00 | 1.45 | 03/23/00 | Phone 914397-1506 Telephone call to 1(914)397-1534 Duration 9 Minutes, placed from 27912 | | | | | | | Telephone | B | 17256699 |
| 02/04/00 | 0.73 | 03/23/00 | Telephone Telephone call to 1(914)428-6680 Duration 2.0 Minutes, placed from 27912 | | | | | | | Telephone | B | 17259714 |
| 02/07/00 | 4.00 | 03/23/00 | Photocopy Duplicating costs 40 Copies Extension 7970 | | | | | | | Photocopy | B | 17273846 |
| 04/14/00 | 0.30 | 08/12/00 | E104-Telecopy Facsimile 3 Pages Extension 7838 Phone 8893670 | | | | | | | Telecopy | B | 17878838 |
| 04/29/00 | 0.60 | 08/12/00 | E104-Telecopy Facsimile 6 Pages Extension 7970 Phone 1914397190 | | | | | | | Telecopy | B | 17997733 |
| 05/01/00 | 0.60 | 08/12/00 | Telecopy Facsimile 6 Pages Extension Phone 91914397190 | | | | | | | Telecopy | B | 18029021 |
| 05/04/00 | 0.70 | 08/12/00 | E104 Telecopy Facsimile 7 Pages Extension Phone 191143971909 | | | | | | | Telecopy | B | 18066552 |
| 06/21/00 | 0.36 | 08/12/00 | E105 - Telephone Telephone call to 1(914)397-1906 Duration .7 Minutes, placed from | | | | | | | Telephone | B | 18513262 |
| 06/28/00 | 7.60 | 08/12/00 | E101 - Photocopy Duplicating costs 76 Copies Extension 7912 | | | | | | | Photocopy | B | 18571159 |
| 06/28/00 | 0.20 | 08/12/00 | E104-Telecopy Facsimile 2 Pages Extension 7970 | | | | | | | Telecopy | B | 18571196 |
| 07/20/00 | 0.90 | 08/12/00 | E104 Telecopy Facsimile 9 Pages Extension 7912 | | | | | | | Telecopy | B | 18772110 |
| 08/09/00 | 2.10 | 03/29/00 | Photocopy Duplicating costs 21 Copies Extension 27970 | | | | | | | Photocopy | B | 19138876 |
| 08/09/00 | 1.20 | 03/29/00 | Photocopy Duplicating costs 12 Copies Extension 27970 | | | | | | | Photocopy | B | 19138877 |
| 08/09/00 | 0.80 | 09/29/00 | Telecopy Facsimile 8 Pages Extension 7912 Phone 8893670 | | | | | | | Telecopy | B | 19138890 |
| 08/15/00 | 1.70 | 09/29/00 | Photocopy Duplicating costs 17 Copies Extension | | | | | | | Photocopy | B | 19190712 |
| 08/15/00 | 0.40 | 09/29/00 | E105 - Telephone Telephone call to 1(914)397-1638 Duration .8 Minutes, placed from | | | | | | | Telephone | B | 19195564 |
| 08/17/00 | 4.50 | 09/29/00 | Photocopy Duplicating costs 45 Copies Extension 27970 | | | | | | | Photocopy | B | 19215839 |
| 08/17/00 | 0.40 | 09/29/00 | Photocopy Duplicating costs 4 Copies Extension 27970 | | | | | | | Photocopy | B | 19215840 |
| 08/17/00 | 1.00 | 09/29/00 | Telecopy Facsimile 10 Pages Extension 7912 | | | | | | | Telecopy | B | 19215848 |
| 08/17/00 | 0.80 | 09/29/00 | Phone 8893670 Telecopy Facsimile 8 Pages Extension 7970 | | | | | | | Telecopy | B | 19215849 |
| 08/24/00 | 0.20 | 09/29/00 | 9812550 Telecopy Facsimile 2 Pages Extension 7870 Phone Telecopy Facsimile | | | | | | | Telecopy | B | 19495213 |

| DATE | AMOUNT | DATE BILLED | COSI DESCRIPTION | COST CODE | STATUS | INDEX |
|---|---|---|---|---|---|---|
| 08/29/00 | 0.20 | 09/29/00 | 8936704 Telecopy Facsimile 2 Pages Extension 7870 Phone | Telecopy | B | 19522919 |
| 09/05/00 | 2.02 | 10/25/00 | 8936704 E105-Telephone telephone call to 1(703)361-3330 Duration 4.9 Minutes, placed from 27912 | Telephone | B | 19577748 |
| 09/05/00 | 3.23 | 10/25/00 | E105-Telephone Telephone call to 1(703)361-3330 Duration 7.6 Minutes, placed from 27912 | Telephone | B | 19577808 |
| 09/06/00 | 24.60 | 10/25/00 | Photocopy Duplicating costs 246 Copies | Photocopy | B | 19605144 |
| 09/06/00 | 0.32 | 10/25/00 | Extension 7970 E105-Telephone Telephone call to 1(305)743-2430 Duration 3.0 Minutes, placed from 27970 | Telephone | B | 19610353 |
| 09/06/00 | 0.12 | 10/25/00 | E105-Telephone Telephone call to 1(305)743-5117 Duration .4 Minutes, placed from 27970 | Telephone | B | 19610354 |
| 09/07/00 | 2.60 | 10/25/00 | Photocopy Duplicating costs 26 Copies Extension 27970 | Photocopy | B | 19618203 |
| 09/07/00 | 0.81 | 10/25/00 | E105-Telephone Telephone call to 1(703)361-3330 Duration 1.7 Minutes, placed from 27912 | Telephone | B | 19623091 |
| 09/11/00 | 9.70 | 10/25/00 | Photocopy Duplicating costs 97 Copies Extension | Photocopy | B | 19641303 |
| 09/11/00 | 4.30 | 10/25/00 | Photocopy Duplicating costs 43 Copies Extension 27970 | Photocopy | B | 19641323 |
| 09/11/00 | 0.81 | 10/25/00 | E105-Telephone Telephone call to 1(703)361-3330 Duration 1.4 Minutes, placed from 27912 | Telephone | B | 19651963 |
| 09/11/00 | 378.06 | 10/25/00 | Richard Hutchison - Conference w/ Ed Dahlberg | B | 19656972 |
| 09/11/00 | 215.40 | 10/25/00 | E106-Westlaw at 50% of standard rates Approval by J. Innis Thompson0 | Westlaw | B | 19824372 |
| 09/11/00 | 1,380.30 | 11/15/00 | E106-Westlaw at 50% of standard rates (approval by J. Innis Thompson0 | Westlaw | B | 19824373 |
| 09/11/00 | 34.84 | 11/15/00 | E106-Lexis at 50% of standard rates (approval by. Innis Thompson0 | Lexis | B | 19824654 |
| 09/12/00 | 3.63 | 10/25/00 | E105-Telephone Telephone call to 1(703)361-3330 Duration 8.1 Minutes, placed from 27970 | Telephone | B | 19664892 |
| 09/12/00 | 4.85 | 10/25/00 | E105-Telephone Telephone call to 1(703)361-3330 Duration 11.3 Minutes, placed | Telephone | B | 19664897 |
| 09/13/00 | 1.30 | 10/25/00 | Photocopy Duplicating costs 13 Copies Extension 27970 | Photocopy | B | 19672546 |
| 09/13/00 | 0.40 | 10/25/00 | Telecopy Facsimile 4 Pages Extension 7838 Phone | Telecopy | B | 19672547 |
| 09/13/00 | 0.30 | 10/25/00 | Telecopy Facsimile 3 Pages Extension 7970 Phone | Telecopy | B | 19672571 |
| 09/14/00 | 0.30 | 10/25/00 | Telecopy Facsimile 3 Pages Extension 7838 Phone | Telecopy | B | 19683425 |
| 09/14/00 | 16.50 | 11/15/00 | 8107-# Associated Messenger Service (courier) | Other Courier | B | 19889449 |
| 09/14/00 | 65.50 | 11/15/00 | E107-# Associated Messenger Service (courier) | Other Courier | B | 19889549 |

DATE: 03/05/01  PRO FORMA STATEMENT AS OF 03/05/01 FOR FILE 431257.00031  #  (  )  Page 30 (3

| DATE | AMOUNT | DATE BILLED | COST DESCRIPTION | COST CODE | STATUS | INDEX |
|------|--------|-------------|------------------|-----------|--------|-------|
| 09/18/00 | 0.30 | 10/25/00 | Inv # - 07578 | | | |
| 09/18/00 | 0.30 | 10/25/00 | Telecopy Facsimile 3 Pages Extension 7838 Phone | Telecopy | B | 19705248 |
| 09/18/00 | 0.30 | 10/25/00 | 9115682027β | Telecopy | B | 19705369 |
| 09/19/00 | 1.20 | 10/25/00 | Telecopy Facsimile 3 Pages Extension 7838 Phone | Telecopy | B | 19714982 |
| | | | 566333β | | | |
| 09/19/00 | 4.80 | 10/25/00 | Photocopy Duplicating costs 12 Copies Extension | Photocopy | B | 19714995 |
| | | | 27970 | | | |
| 09/21/00 | 0.30 | 10/25/00 | Telecopy Facsimile 3 Pages Extension 7970 Phone | Telecopy | B | 19715029 |
| | | | 5618333 | | | |
| 09/21/00 | 0.20 | 10/25/00 | Telecopy Facsimile 2 Pages Extension 7838 Phone | Telecopy | B | 19737269 |
| | | | 891370Y | | | |
| 09/21/00 | 25.00 | 10/25/00 | State Service Corporation - FTL -Summons | | B | 19774925 |
| 09/21/00 | 65.00 | 10/25/00 | State Service Corporation - FTL -Subpoena | | B | 19774930 |
| 09/25/00 | 130.00 | 11/15/00 | State Service Corporation -FTL -Service | | B | 19926049 |
| | | | and skip trace | | | |
| 09/27/00 | 0.18 | 10/25/00 | Telephone Telephone call to, placed | Telephone | B | 19785716 |
| | | | 1(813)254.2572 Duration 1.0 Minutes, | | | |
| | | | from 27970 | | | |
| 10/02/00 | 0.60 | 11/15/00 | Telecopy Facsimile 6 Pages Extension 7970 phone | Telecopy | B | 19834785 |
| | | | 913353434 | | | |
| 10/02/00 | 0.00 | 12/05/00 | E106 Westlaw at 50% of standard rates | Westlaw | BNP | 20065055 |
| 10/03/00 | 36.50 | 12/05/00 | Photocopy Duplicating costs 365 Copies | Photocopy | BNP | 19828332 |
| | | | Extension 27970 | | | |
| 10/04/00 | 53.40 | 11/15/00 | Photocopy Duplicating costs 534 Copies | Photocopy, | B | 19830946 |
| | | | Extension 7897 | | | |
| 10/04/00 | 2.40 | 11/15/00 | Photocopy Duplicating costs 24 Copies Extension | Photocopy, | B | 19830089 |
| | | | 27970 | | | |
| 10/04/00 | 0.81 | 11/15/00 | Telephone Telephone call to, placed | Telephone | B | 19842938 |
| | | | 1(314)397-1906 Duration 1.5 Minutes, | | | |
| | | | from 27970 | | | |
| 10/05/00 | 0.80 | 11/15/00 | Photocopy Duplicating costs 8 Copies Extension | Photocopy\ | B | 19862596 |
| | | | 27970 | | | |
| 10/06/00 | 1.60 | 11/15/00 | Photocopy Duplicating costs 16 Copies Extension | Photocopy \ | B | 19878332 |
| | | | 7970 | | | |
| 10/10/00 | 1.21 | 11/15/00 | E105 - Telephone Telephone call to, placed | Telephone | B | 19899967 |
| | | | 1(203)431-3693 Duration 2.2 Minutes, | | | |
| | | | from 27912 | | | |
| 10/11/00 | 0.20 | 11/15/00 | Telecopy Facsimile 2 Pages Extension 7827 Phone | Telecopy | B | 19897424 |
| | | | 891370Y | | | |
| 10/11/00 | 25.00 | 11/15/00 | E113 State Service Corporation -FTL -Subpoena | | B | 20000192 |
| 10/16/00 | 3.00 | 11/15/00 | Photocopy Duplicating costs 30 Copies Extension | Photocopy | B | 19936763 |
| | | | 27970 | | | |
| 10/16/00 | 0.70 | 11/15/00 | Telecopy Facsimile 7 Pages Extension 7838 Phone | Telecopy | B | 19936775 |
| | | | 891670Y | | | |
| 10/16/00 | 0.40 | 11/15/00 | E105 - Telephone Telephone call to | Telephone | B | 19940102 |
| | | | 1(914)397-1906 Duration .1 Minutes, placed from | | | |
| | | | 27912 | | | |
| 10/18/00 | 0.81 | 11/15/00 | E105- Telephone Telephone call to, placed | Telephone | B | 19943172 |
| | | | 1(314)793-6500 Duration 1.2 Minutes, | | | |
| 10/18/00 | 2.42 | 11/15/00 | E105 - Telephone Telephone Telephone call to | Telephone | B | 19943174 |

| DATE | AMOUNT | DATE BILLED | COST DESCRIPTION | COST CODE | STATUS | INDEX |
| --- | --- | --- | --- | --- | --- | --- |
| 10/18/00 | 0.40 | 11/15/00 | 1(314)567-7350 Duration 5.5 Minutes, placed from 27970 | Telephone | B | 19943230 |
| 10/19/00 | 8.40 | 11/15/00 | E105 - Telephone Telephone call to 1(203)792-9695 Duration .4 Minutes, placed from 27970 | Telephone | B | 19959718 |
| 10/19/00 | 8.40 | 11/15/00 | Photocopy Duplicating costs 84 Copies Extension 7970 | Photocopy | B | 19959769 |
| 10/19/00 | 0.40 | 11/15/00 | E104 - Telephone Telephone call to 1(914)656-7624 Duration .9 Minutes, placed from 27970 | Telephone | B | 19960627 |
| 10/19/00 | 0.40 | 11/15/00 | E105 - Telephone Telephone call to 1(203)431-3692 Duration .5 Minutes, placed from 27970 | Telephone | B | 19960733 |
| 10/19/00 | 730.52 | 12/05/00 | E110 - Heather Keith - travel expenses to St Louis, Miss for attendence of 2 depositions for client | Telephone | B | 20047737 |
| 10/20/00 | 1.40 | 11/15/00 | Photocopy Duplicating costs 14 Copies Extension | Photocopy | B | 19994081 |
| 10/23/00 | 1.62 | 11/15/00 | E105 - Telephone Telephone call to 1(703)361-3330 Duration 4.0 Minutes, placed from 27912 | Telephone | B | 20005404 |
| 10/23/00 | 0.40 | 11/15/00 | E105 - Telephone Telephone call to 1(901)374-8814 Duration .9 Minutes, placed from 27912 | Telephone | B | 20005469 |
| 10/24/00 | 0.20 | 11/15/00 | Telecopy Facsimile 2 Pages Extension 27838 Phone 8936704 | Telecopy | B | 20028184 |
| 10/27/00 | 0.20 | 11/15/00 | Telecopy Facsimile 2 Pages Extension 27970 Phone 8936704 | Telecopy | B | 20038687 |
| 10/30/00 | 3.00 | 11/15/00 | E105 - Telephone Telephone call to (203) Duration 5.0 Minutes, placed from 27912 | Telephone | B | 20056486 |
| 11/02/00 | 700.77 | 12/05/00 | E110 - Richard Hutchison - Attendence at deposition of Robert Cassidy on 11/2/00 | Telephone | B | 20164115 |
| 11/05/00 | 212.50 | 01/29/01 | E107 - Taylor & Assciates (f/t/L) -Copy of transcript | Telephone | B | 20211569 |
| 11/05/00 | 0.60 | 01/29/01 | E105 - Telephone Telephone call to (703) Duration .4 Minutes, placed from 27970 | Telephone | B | 20252992 |
| 11/08/00 | 0.60 | 01/29/01 | 36-1030 Duration .1 Minutes, placed from 27970 | Telephone | B | 20252996 |
| 11/08/00 | 1.80 | 01/29/01 | E105-3330 Duration 2.0 Minutes, placed from 27970 | Telephone | B | 20253000 |
| 11/09/00 | 0.60 | 01/29/01 | 383-0100 Duration .8 Minutes, placed from 27970 | Telephone | B | 20254399 |
| 11/10/00 | 0.10 | 12/05/00 | Telecopy Facsimile 1 Page Extension 27970 Phone 8936704 | Telecopy | B | 20089277 |
| 11/13/00 | 4.60 | 12/05/00 | Photocopy Duplicating costs 46 Copies Extension 2707 | Photocopy | B | 20095910 |
| 11/14/00 | 18.40 | 12/05/00 | Photocopy Duplicating costs 184 Copies | Photocopy | B | 20113770 |
| 11/16/00 | 14.70 | 12/05/00 | Photocopy Duplicating costs 147 Copies Extension 27970 | Photocopy | B | 20127792 |

DATE: 03/05/01  PRO FORMA STATEMENT AS OF 03/05/01 FOR FILE 431257.00031  #  (  )  Page 32 (3

| DATE | AMOUNT | DATE BILLED | COST DESCRIPTION | COST CODE | STATUS | INDEX |
|------|--------|-------------|------------------|-----------|--------|-------|
| 11/16/00 | 6.40 | 12/05/00 | Photocopy Duplicating costs 64 Copies Extension | Photocopy | B | 20133214 |
| 11/16/00 | 0.60 | 12/05/00 | Photocopy Duplicating costs 6 Copies Extension 27970 | Photocopy | B | 20175619 |
| 11/17/00 | 231.58 | 01/29/01 | E102 - Greater Danbury Court (FTL) -Copy of deposition of Robert Cassidy | | B | 20258250 |
| 11/21/00 | 1.20 | 12/05/00 | Photocopy Duplicating costs 12 Copies Extension 27994 | Photocopy | B | 20170552 |
| 11/21/00 | 0.20 | 12/05/00 | Telecopy Facsimile 2 Pages Extension 27970 Phone 893-6704 | Telecopy | B | 20173317 |
| 11/21/00 | 10.80 | 12/05/00 | E105-Telephone Telephone call to (315) 605-0248 Duration 17:3 Minutes, placed from | Telephone | B | 20193768 |
| 11/21/00 | 0.60 | 12/05/00 | E105 - Telephone Telephone call to (203) 792-9995 Duration .7 Minutes, placed from 27970 | Telephone | B | 20194162 |
| 11/27/00 | 3.60 | 12/05/00 | Photocopy Duplicating costs 36 Copies Extension 27977 | Photocopy | B | 20179588 |
| 11/27/00 | 2.00 | 12/05/00 | Photocopy Duplicating costs 20 Copies Extension 27970 | Photocopy | B | 20182865 |
| 11/27/00 | 6.80 | 12/05/00 | Photocopy Duplicating costs 68 Copies Extension | Photocopy | B | 20183042 |
| 11/27/00 | 3.40 | 12/05/00 | Photocopy Duplicating costs 34 Copies Extension | Photocopy | B | 20183134 |
| 11/27/00 | 13.80 | 12/05/00 | Photocopy Duplicating costs 138 Copies Extension 27994 | Photocopy | B | 20183179 |
| 11/27/00 | 0.70 | 12/05/00 | Telecopy Facsimile 7 Pages Extension 27912 Phone 893-6704 | Telecopy | B | 20186421 |
| 11/27/00 | 3.50 | 12/05/00 | Telecopy Facsimile 35 Pages Extension 27970 Phone 893-6704 | Telecopy | B | 20186511 |
| 11/27/00 | 0.10 | 12/05/00 | Telecopy Facsimile 1 Page Extension 27970 Phone 893-6704 | Telecopy | B | 20186692 |
| 11/28/00 | 0.80 | 12/05/00 | Photocopy Duplicating costs 8 Copies Extension | Photocopy | B | 20191253 |
| 11/28/00 | 0.30 | 12/05/00 | Telecopy Facsimile 3 Pages Extension 27870 Phone 227-9851 | Telecopy | B | 20193300 |
| 11/29/00 | 0.30 | 12/05/00 | Telecopy Facsimile 3 Pages Extension 27970 Phone 893-6704 | Telecopy | B | 20212832 |
| 11/29/00 | 0.70 | 12/05/00 | Telecopy Facsimile 7 Pages Extension 27912 Phone 703-383-0101 | Telecopy | B | 20212907 |
| 11/29/00 | 0.60 | 12/05/00 | E105 - Telephone Telephone call to (315) 605-0248 Duration .5 Minutes, placed from 27912 | Telephone | B | 20216405 |
| 11/29/00 | 1.20 | 12/05/00 | E105 - Telephone Telephone call to (703) 605-5100 Duration 2.0 Minutes, placed from | Telephone | B | 20216965 |
| 11/29/00 | 0.60 | 12/05/00 | E105 - Telephone Telephone call to (914) 397-1906 Duration 2.Minutes, placed from 27912 | Telephone | B | 20217191 |
| 11/29/00 | 0.60 | 12/05/00 | E105 - Telephone Telephone call to (315) 682-0248 Duration 1.0 Minutes, placed from 27912 | Telephone | B | 20217204 |
| 11/30/00 | 3.40 | 12/05/00 | Photocopy Duplicating costs 34 Copies Extension 27912 | Photocopy | B | 20220654 |
| 11/30/00 | 0.60 | 12/05/00 | E105 - Telephone Telephone call to (703) 383-0100 Duration .6 Minutes, placed from 27910 | Telephone | B | 20224012 |
| 11/30/00 | 4.80 | 12/05/00 | Photocopy Duplicating costs 48 Copies Extension | Photocopy | B | 20226704 |

DATE: 03/05/01 PRO FORMA STATEMENT AS OF 03/05/01 FOR FILE 431257.00031    #    (    )    Page 33 (3

| DATE | AMOUNT | DATE BILLED | COST DESCRIPTION | COST CODE | STATUS | INDEX |
|------|--------|-------------|------------------|-----------|--------|-------|
| 11/30/00 | 299.10 | 01/29/01 | E115 - Anita B. Glover & Assoc, (SAN) -Court reporting services 27994 | | B | 20346047 |
| 11/30/00 | 25.00 | 01/29/01 | E113 State Service Corporation -FTL -Subpoenas | | B | 20376092 |
| 12/01/00 | 21.90 | 01/29/01 | Photocopy Duplicating costs 219 Copies Extension 27970 | Photocopy | B | 20262062 |
| 12/01/00 | 0.20 | 01/29/01 | Telecopy Facsimile 2 Pages Extension 27970 Phone 8936704 | Telecopy | B | 20263773 |
| 12/01/00 | 0.30 | 01/29/01 | Telecopy Facsimile 3 Pages Extension 27970 Phone 8936704 | Telecopy | B | 20263953 |
| 12/01/00 | 0.40 | 01/29/01 | Telecopy Facsimile 4 Pages Extension 27970 Phone 9527865 | Telecopy | B | 20263963 |
| 12/01/00 | 0.20 | 01/29/01 | Telecopy Facsimile 2 Pages Extension 27970 Phone 8936704 | Telecopy | B | 20264062 |
| 12/01/00 | 0.60 | 01/29/01 | E105 - Telephone Telephone call to (914) 397-1906 Duration 2 Minutes, placed from 27912 | Telephone | B | 20273391 |
| 12/04/00 | 1.20 | 01/29/01 | Photocopy Duplicating costs 12 Copies Extension 27912 | Photocopy | B | 20268193 |
| 12/04/00 | 1.20 | 01/29/01 | Photocopy Duplicating costs 12 Copies Extension 27970 | Photocopy , | B | 20269675 |
| 12/04/00 | 0.30 | 01/29/01 | Telecopy Facsimile 3 Pages Extension 27970 Phone 8936704 | Telecopy | B | 20271950 |
| 12/04/00 | 0.00 | 01/29/01 | E106 - Westlaw at 50% of standard rates Innis-Thompson) | Westlaw | BNP | 20462920 |
| 12/05/00 | 22.50 | 01/29/01 | Photocopy Duplicating costs 225 Copies Extension 27970 | Photocopy | BNP | 20288172 |
| 12/05/00 | 4.10 | 01/29/01 | Photocopy Duplicating costs 41 Copies Extension 27970 | Photocopy ? | B | 20288384 |
| 12/05/00 | 0.10 | 01/29/01 | Telecopy Facsimile 1 Page Extension 27912 Phone 8936704 | Telecopy | B | 20290682 |
| 12/05/00 | 0.00 | 01/29/01 | E106 - Westlaw at 50% of standard rates | Westlaw | B | 20462916 |
| 12/05/00 | 200.62 | 01/29/01 | E106 - Westlaw at 50% of standard rates (per J. Innis-Thompson) | Westlaw | B | 20462918 |
| 12/06/00 | 10.20 | 01/29/01 | Photocopy Duplicating costs 102 Copies Extension 27994 | Photocopy - | B | 20255985 |
| 12/06/00 | 0.40 | 01/29/01 | Telecopy Facsimile 4 Pages Extension 27970 Phone 8936704 | Telecopy | B | 20288339 |
| 12/06/00 | 0.64 | 01/29/01 | E105 - Telephone Telephone call to (813) 254-2572 Duration 2.2 Minutes, placed from 27912 | Telephone | B | 20299788 |
| 12/06/00 | 418.96 | 01/29/01 | E106 - Westlaw at 50% of standard rates (per J. Innis-Thompson) | Westlaw | B | 20462919 |
| 12/08/00 | 2.30 | 01/29/01 | Telecopy Facsimile 23 Pages Extension 27912 Phone 8936704 | Telecopy | B | 20321618 |
| 12/11/00 | 2.00 | 01/29/01 | Photocopy Duplicating costs 20 Copies Extension 27994 | Photocopy ? | B | 20324990 |
| 12/11/00 | 0.30 | 01/29/01 | Telecopy Facsimile 3 Pages Extension 27970 Phone 8936704 | Telecopy | B | 20328620 |
| 12/11/00 | 0.30 | 01/29/01 | Telecopy Facsimile 3 Pages Extension 27870 Phone 8936704 | Telecopy | B | 20329729 |
| 12/13/00 | 0.20 | 01/29/01 | Telecopy Facsimile 2 Pages Extension 27870 Phone 8936704 | Telecopy | B | 20351405 |
| 12/14/00 | 4.20 | 01/29/01 | E105 - Telephone Telephone call to (914) 397-1906 Duration 6.8 Minutes, placed from | Telephone | B | 20365790 |

DATE: 03/05/01   PRO FORMA STATEMENT AS OF 03/05/01 FOR FILE 431257.00031   #   (   )                                              Page 34 (3

| DATE | AMOUNT | DATE BILLED | COST DESCRIPTION | COST CODE | STATUS | INDEX |
|------|--------|-------------|------------------|-----------|--------|-------|
| 12/15/00 | 12.00 | 01/29/01 | 27912 Photocopy Duplicating costs 120 Copies | Photocopy : | B | 20327747 |
| 12/15/00 | 3.50 | 01/29/01 | Extension 2770 Photocopy Duplicating costs 35 Copies Extension | Photocopy > | B | 20372842 |
| 12/15/00 | 0.20 | 01/29/01 | 2770 Telecopy Facsimile 2 Pages Extension 27870 | Telecopy | B | 20374473 |
| 12/15/00 | 0.80 | 01/29/01 | Phone 8936704 Telecopy Facsimile 8 Pages Extension 27870 | Telecopy | B | 20374488 |
| 12/15/00 | 2.50 | 01/29/01 | Phone 8936704 Telecopy Facsimile 25 Pages Extension 27970 | Telecopy | B | 20374597 |
| 12/15/00 | 0.90 | 01/29/01 | Phone 8936704 Telecopy Facsimile 9 Pages Extension 27970 | Telecopy | B | 20374640 |
| 12/17/00 | 7.20 | 01/29/01 | Phone 8936704 Photocopy Duplicating costs 72 Copies Extension 27912 | Photocopy, | B | 20375628 |
| 12/19/00 | 0.00 | 01/29/01 | E106-Westlaw at 50% of standard rates | Westlaw | BNP | 20462917 |
| 12/20/00 | 2.80 | 01/29/01 | Photocopy Duplicating costs 28 Copies Extension 2770 | Photocopy, | B | 20403001 |
| 12/20/00 | 12.10 | 01/29/01 | Photocopy Duplicating costs 121 Copies Extension 2770 | Photocopy, | B | 20404711 |
| 12/20/00 | 2.50 | 01/29/01 | Photocopy Duplicating costs 25 Copies Extension | Photocopy; | B | 20404835 |
| 12/20/00 | 2.90 | 01/29/01 | Phone 8936704 Telecopy Facsimile 29 Pages Extension 27970 | Telecopy | B | 20407552 |
| 12/21/00 | 24.10 | 01/29/01 | Phone 8936704 Photocopy Duplicating costs 241 Copies Extension 2770 | Photocopy, | B | 20409837 |
| 12/21/00 | 7.30 | 01/29/01 | Photocopy Duplicating costs 73 Copies Extension 2770 | Photocopy, | B | 20410010 |
| 12/21/00 | 0.90 | 01/29/01 | Photocopy Duplicating costs 9 Copies Extension 2770 | Photocopy, | B | 20410019 |
| 12/21/00 | 10.50 | 01/29/01 | Photocopy Duplicating costs 105 Copies Extension 2770 | Photocopy, | B | 20410053 |
| 01/03/00 | 4.80 | 01/29/01 | Photocopy Duplicating costs 48 Copies Extension 2770 | Photocopy, | B | 20499638 |
| 01/16/01 | 0.40 | 02/26/01 | Telecopy Facsimile 4 Pages Extension 27970 | Telecopy | B | 20566942 |
| 01/16/01 | 0.30 | 02/26/01 | Phone 8936704 Telecopy Facsimile 3 Pages Extension 27970 | Telecopy | B | 20567360 |
| 01/17/01 | 0.90 | 02/26/01 | Phone 1156820278 Photocopy Duplicating costs 9 Copies Extension 2770 | Photocopy, | B | 20552371 |
| 01/17/01 | 0.20 | 02/26/01 | Telecopy Facsimile 2 Pages Extension 27970 | Telecopy | B | 20567705 |
| 01/18/01 | 10.00 | 02/26/01 | Phone 8936704 Photocopy Duplicating costs 100 Copies Extension 2770 | Photocopy, | B | 20554798 |
| 01/18/01 | 0.80 | 02/26/01 | Photocopy Duplicating costs 8 Copies Extension | Photocopy, | B | 20554802 |
| 01/18/01 | 0.10 | 02/26/01 | Telecopy Facsimile 1 Page Extension 27970 Phone 8936704 | Telecopy | B | 20568593 |
| 01/18/01 | 0.30 | 02/26/01 | Telecopy Facsimile 3 Pages Extension 27970 Phone 8936704 | Telecopy | B | 20568615 |
| 01/19/01 | 13.00 | 02/26/01 | Photocopy Duplicating costs 130 Copies Extension 27912 | Photocopy, | B | 20558778 |
| 01/19/01 | 5.00 | 02/26/01 | Photocopy Duplicating costs 50 Copies Extension 2770 | Photocopy, | B | 20559211 |

DATE: 03/05/01    PRO FORMA STATEMENT AS OF 03/05/01 FOR FILE 431257.00031    #    (    )    Page 35 (2

| DATE | AMOUNT | DATE BILLED | COST DESCRIPTION | COST CODE | STATUS | INDEX |
|------|--------|-------------|------------------|-----------|--------|-------|
| 01/19/01 | 0.30 | 02/26/01 | Telecopy Facsimile 3 Pages Extension 27970 | Telecopy | B | 20569193 |
| 01/19/01 | 1.10 | 02/26/01 | Phone 8936704 Telecopy Facsimile 11 Pages Extension 27827 | Telecopy | B | 20569722 |
| 01/19/01 | 530.00 | | Phone 8936704 Apogee Photographic Inc. - Photography shoot at Opa-Locka Airport | | B | 20744156 |
| 01/22/01 | 8.40 | 02/26/01 | Photocopy Duplicating costs 84 Copies Extension 27970 | Photocopy | B | 20560861 |
| 01/22/01 | 0.80 | 02/26/01 | 27994 Photocopy Duplicating costs 8 Copies Extension | Photocopy | B | 20561114 |
| 01/22/01 | 5.60 | 02/26/01 | 27970 Photocopy Duplicating costs 56 Copies Extension | Photocopy | B | 20561165 |
| 01/22/01 | 1.00 | 02/26/01 | 27970 Photocopy Duplicating costs 10 Copies Extension | Photocopy | B | 20562170 |
| 01/22/01 | 0.30 | 02/26/01 | 27970 Telecopy Facsimile 3 Pages Extension 27912 | Telecopy | B | 20570205 |
| 01/23/01 | 2.00 | 02/26/01 | Phone 3115682027# Photocopy Duplicating costs 20 Copies Extension | Photocopy | B | 20562851 |
| 01/23/01 | 8.40 | 02/26/01 | 27994 Photocopy Duplicating costs 84 Copies Extension | Photocopy | B | 20564801 |
| 01/24/01 | 314.46 | | R110 - Richard Hutchison- Attendence at Deposition of Ed Dahlberg | | B | 20542609 |
| 01/24/01 | 4.80 | 02/26/01 | Photocopy Duplicating costs 48 Copies Extension 27970 | Photocopy | B | 20588595 |
| 01/24/01 | 2.00 | 02/26/01 | 27970 Photocopy Duplicating costs 20 Copies Extension | Photocopy | B | 20587729 |
| 01/24/01 | 0.30 | 02/26/01 | Telecopy Facsimile 3 Pages Extension 27912 | Telecopy | B | 20590335 |
| 01/24/01 | 1.10 | 02/26/01 | Phone 8936704 Telecopy Facsimile 11 Pages Extension 27970 | Telecopy | B | 20590651 |
| 01/24/01 | 0.90 | 02/26/01 | Phone 5285555 Telecopy Facsimile 9 Pages Extension 27970 | Telecopy | B | 20590742 |
| 01/24/01 | 3.20 | 02/26/01 | Phone 8936704 Photocopy Duplicating costs 32 Copies Extension | Photocopy | B | 20611698 |
| 01/25/01 | 3.30 | 02/26/01 | 27970 Photocopy Duplicating costs 33 Copies Extension | Photocopy | B | 20606975 |
| 01/26/01 | 0.44 | 02/26/01 | 27970 Telephone Telephone call to (81)) 254-2572 Duration 1.4 Minutes; placed from | Telephone | B | 20611937 |
| 01/29/01 | 3.50 | 02/26/01 | 27912 Photocopy Duplicating costs 35 Copies Extension | Photocopy | B | 20625416 |
| 01/29/01 | 0.60 | 02/26/01 | R105 - Telephone Telephone call to (203) 431-1369 Duration 5 Minutes Placed from | Telephone | B | 20630417 |
| 01/30/01 | 6.00 | 02/26/01 | E102 - Ft. Lauderdale Petty Cash-FTL Copies | | B | 20617663 |
| 01/30/01 | 0.50 | 02/26/01 | Telecopy Facsimile 5 Pages Extension 27970 | Telecopy | B | 20672227 |
| 01/30/01 | 0.30 | 02/26/01 | Phone 8936704 Telecopy Facsimile 3 Pages Extension 27970 | Telecopy | B | 20673321 |
| 01/31/01 | 3.00 | 02/26/01 | Phone 9893704 Photocopy Duplicating costs 30 Copies Extension | Photocopy | B | 20640193 |
| 01/31/01 | 3.40 | 02/26/01 | 27970 Photocopy Duplicating costs 34 Copies Extension | Photocopy | B | 20640206 |
| 01/31/01 | 2.00 | 02/26/01 | 27970 Photocopy Duplicating costs 20 Copies Extension | Photocopy | B | 20640602 |

DATE: 03/05/01  PRO FORMA STATEMENT AS OF 03/05/01 FOR FILE 431257.00031   #   (        )                         Page 36 (3

| DATE | AMOUNT | DATE BILLED | COST DESCRIPTION | COST CODE | STATUS | INDEX |
|------|--------|-------------|------------------|-----------|--------|-------|
| 01/31/01 | 0.60 | 02/26/01 | E105 - Telephone Telephone call to (315) | Telephone | B | 20645540 |
| 01/31/01 | 0.60 | 02/26/01 | 682-0248 Duration 2 Minutes, placed from 27912 | Telephone | B | 20646020 |
| 01/31/01 | 548.87 | | E105 - Telephone Telephone call to (203) | Telephone | B | 20646020 |
| 01/31/01 | 10.00 | | 431-3692 Duration 3 Minutes, placed from 27970 | Westlaw | B | 20668296 |
| | | | Westlaw | Photocopy | B | 20669133 |
| 02/01/01 | 1.60 | | Photocopy Duplicating costs 100 Copies | Telephone | B | 20672237 |
| | | | Extension 27970 | | | |
| 02/01/01 | 5.50 | | Telecopy Facsimile 16 Pages Extension 27970 | Photocopy | B | 20671104 |
| | | | Phone 9893670; | | | |
| 02/02/01 | 1.10 | | Photocopy Duplicating costs 55 Copies Extension | Photocopy | B | 20671163 |
| | | | 27970 | | | |
| 02/02/01 | 3.70 | | Photocopy Duplicating costs 37 Copies Extension | Photocopy | B | 20671732 |
| | | | 27970 | | | |
| 02/02/01 | 4.40 | | Photocopy Duplicating costs 44 Copies Extension | Photocopy | B | 20709159 |
| | | | 27970 | | | |
| 02/05/01 | 0.60 | | Telecopy Facsimile 6 Pages Extension 27970 | Telecopy | B | 20712601 |
| | | | Phone 9893670; | | | |
| 02/05/01 | 0.60 | | Telecopy Facsimile 6 Pages Extension 27970 | Telecopy | B | 20712604 |
| | | | Phone 9893670; | | | |
| 02/05/01 | 0.60 | | Telecopy Facsimile 6 Pages Extension 27970 | Telecopy | B | 20712605 |
| | | | Phone 9522855; | | | |
| 02/06/01 | 0.20 | | Telecopy Facsimile 2 Pages Extension 27870 | Telecopy | B | 20712642 |
| | | | Phone 9634240 | | | |
| 02/07/01 | 0.60 | | Photocopy Duplicating costs 6 Copies Extension | Photocopy | B | 20709944 |
| | | | 27970 | | | |
| 02/07/01 | 0.60 | | Telephone Telephone call to (315) 682-0248 | Telephone | B | 20714298 |
| | | | Duration 1.0 Minutes, placed from 27912 | | | |
| 02/07/01 | 1.20 | | Telephone Telephone call to (914) 397-1906 | Telephone | B | 20714311 |
| | | | Duration 1.1 Minutes, placed from 27912 | | | |
| 02/08/01 | 4.00 | | Photocopy Duplicating costs 10 Copies Extension | Photocopy | B | 20710489 |
| | | | 27970 | | | |
| 02/08/01 | 4.20 | | Photocopy Duplicating costs 42 Copies Extension | Photocopy | B | 20710775 |
| | | | 27970 | | | |
| 02/08/01 | 1.60 | | Photocopy Duplicating costs 16 Copies Extension | Photocopy | B | 20711900 |
| | | | 27970 | | | |
| 02/08/01 | 0.20 | | Telecopy Facsimile 2 Pages Extension 27870 | Telecopy | B | 20713007 |
| | | | Phone 9893670; | | | |
| 02/08/01 | 1.20 | | Telecopy Facsimile 12 Pages Extension 27870 | Telecopy | B | 20713011 |
| | | | Phone 9522855; | | | |
| 02/08/01 | 1.10 | | Telecopy Facsimile 11 Pages Extension 27912 | Telecopy | B | 20713042 |
| | | | Phone 5228855; | | | |
| 02/08/01 | 0.60 | | Telephone Telephone call to (914) 397-1906 | Telephone | B | 20714610 |
| | | | Duration .5 Minutes placed from 27912 | | | |
| 02/09/01 | 74.80 | | H K Investigative Solutions - mileage and | Photocopy | B | 20663822 |
| | | | data base expenses | | | |
| 02/09/01 | 1.00 | | Photocopy Duplicating costs 10 Copies Extension | Photocopy | B | 20719267 |
| | | | 27970 | | | |
| 02/12/01 | 0.20 | | Telecopy Facsimile 2 Pages Extension 27870 | Telecopy | B | 20727099 |
| | | | Phone 8936704 | | | |
| 02/21/01 | 12.50 | | Telephone Telephone call to (315) 682-0248 | Telephone | B | 20788421 |
| | | | Duration 20.5 Minutes, placed from 27912 | | | |

| DATE | AMOUNT | DATE BILLED | COST DESCRIPTION | COST CODE | STATUS | INDEX |
| --- | --- | --- | --- | --- | --- | --- |
| TOTAL | 7,290.24 | | | | | |

PROFORMA SUMMARY

TOTAL FEES        76,199.50

TOTAL COSTS        7,290.24

INVOICE TOTAL                83,489.74

STATISTICAL AND HISTORICAL DATA

| | | | |
|---|---|---|---|
| Bill Date | 02/26/01 | Last Payment Date | 02/28/01 |
| Bill-Thru Date | 01/31/01 | Last Payment Amount | 13504.60 |
| Last Billed Fees | 10498.50 | | |
| Last Billed Costs | 414.70 | Unallocated Credits | .00 |
| Total Fees Billed YTD | 22448.00 | | |
| Total Costs Billed YTD | 1969.80 | Lifetime Fees Billed | 60525.00 |
| Total Payments YTD | 13504.60 | Lifetime Hrs Billed | 314.00 |
| Total Write-Offs YTD | .00 | | |

CURRENT ACCOUNTS RECEIVABLES, BY INVOICE

| DATE | INVOICE | FEE | COSTS | OTHER | TAX | BALANCE |
|---|---|---|---|---|---|---|
| 02/26/01 | 1074162 | 10,498.50 | 414.70 | 0.00 | 0.00 | 10,913.20 |
| TOTAL | | 10,498.50 | 414.70 | 0.00 | 0.00 | 10,913.20 |



REIMER & ROSENTHAL LLP

September 13, 2000

Rick Hutchison, Esq.
Holland & Knight LLP
1 East Broward Blvd. Suite 1300
Ft. Lauderdale, FL 33302

**Re:    Turnberry v. International Paper**

---

FOR SERVICES RENDERED…

Photocopies – Response to Request for Production:
   407 copies @ $ .25 per copy            $ 101.75

**TOTAL AMOUNT DUE:**            **$ 101.75**

$$365 = \$91.25$$

3801 Hollywood Boulevard
Suite 350
Hollywood, Florida 33021
954 893 9800 tel.
954 893 6704 fax

www.reimer-rosenthal.com

# apogee photographic, inc.
### 205 w. davie blvd. fort lauderdale 33315
### (954) 525-3686

## Invoice

01-19-01A10:12 RCVD

Account # holk
Heather C. Keith
Holland and Knight
1 East Broward Blvd; Suite 1300
Port Lauderdale, FL 33301

| Invoice Date | Invoice # |
| --- | --- |
| | |

| PO # | Terms |
| --- | --- |
| | |

**Our Job #**

| Qty | Description | | Price | Amount |
| --- | --- | --- | --- | --- |
| 1 | Photography shoot at Opa Locka Airport | | $500.00 | $500.00 |
| | Includes Processing and 2 sets of proofs; 4 rolls ea | | | |

Photos of Jet N920DS
Proofs picked up by Rick Asper 1/19/2001

+31257-31

| | |
| --- | --- |
| Subtotal: | $500.00 |
| Tax: | $30.00 |
| Shipping: | |
| TOTAL: | $530.00 |

Pay upon receipt. Remit to: Apogee Photographic, Inc. 205 W. Davie Blvd. Ft. Lauderdale, FL 33315

Turnberry v. IP.

EXHIBIT "C"

## EXHIBIT C

Disbursements[4]

| | | |
|---|---|---|
| **1.** | **State Service Corporation**<br>Invoice #1202-078-(18258)<br>re: service of deposition subpoena on Larry Aitkens | $25.00 |
| **2.** | **State Service Corporation**<br>Invoice #1202-128-(20210)<br>*re: service of deposition subpoena on Kenneth Murray* | $25.00 |
| **3.** | **State Service Corporation**<br>Invoice #1202-086-(18042)<br>re: attempted service of deposition subpoena on Dennis Lainey | $130.00 |
| **4.** | **State Service Corporation**<br>Invoice #1202-094-(18176)<br>re: service of deposition subpoena on Dennis Lainey | $25.00 |
| **5.** | **State Service Corporation**<br>Invoice #1202-057-(18298)<br>re: service of deposition subpoena on Aero Toy corporate rep. | $65.00 |

**TOTAL**                                                                                        **$270.00**

FTL1 #531480 v1

---

[4] Corresponding invoices are attached hereto and incorporated herein by reference.

8

# STATE SERVICE
### CORPORATION

**4030 POWERLINE ROAD · FT. LAUDERDALE, FL 33309**
**(954) 568-1900 · FAX (954) 566-3333**

BILL TO:
Holland & Knight LLP
Suite 1300
1 E. Broward Blvd.
Fort Lauderdale, FL 33301

| | |
|---|---|
| INVOICE NO. | 1202- 078-(18258) |
| DATE | 09/21/00 |
| CASE NO. | 00-6111-CIV |
| FILE NO. | 00-006606 |
| AFFIDAVIT NO. | |
| S NO. | 121 |

ATTORNEY

Richard C. Hutchison, Esq.

TYPE OF WRIT

Subpoena
For Deposition Duces Tecum

STYLE

Turnberry Charters, Inc.

vs.
International Paper Company

TO BE SERVED

Larry Aitkens

DESCRIPTION

Service

CHARGES

25.00

431257-31

========
Amount Due        25.00

**PLEASE WRITE INVOICE NUMBER ON YOUR CHECK.**
**PLEASE PAY FROM THIS INVOICE. NO STATEMENT WILL BE SENT.**

# STATE SERVICE
### CORPORATION

**4030 POWERLINE ROAD · FT. LAUDERDALE, FL 33309**
**(954) 568-1900 · FAX (954) 566-3333**

<u>BILL TO:</u>
Holland & Knight LLP
Suite 1300
1 E. Broward Blvd.
Fort Lauderdale, FL 33301

| | |
|---|---|
| **INVOICE NO.** | 1202-128 (20210) |
| **DATE** | 11/30/00 |
| **CASE NO.** | 00-6111-CIV (DIMITRO |
| **FILE NO.** | 00-008436 |
| **AFFIDAVIT NO.** | |
| **S NO.** | |

<u>ATTORNEY</u>

Richard C. Hutchison, Esq.

<u>TYPE OF WRIT</u>

Subpoena
For Deposition Duces Tecum

<u>STYLE</u>

Turnberry Charters, Inc.

vs.
International Paper Company

<u>TO BE SERVED</u>

Kenneth P. Murray

<u>DESCRIPTION</u>

Service Fee

<u>CHARGES</u>

25.00

========
Amount Due          25.00

**PLEASE WRITE INVOICE NUMBER ON YOUR CHECK.**
**PLEASE PAY FROM THIS INVOICE. NO STATEMENT WILL BE SENT.**

# STATE SERVICE
### CORPORATION

**4030 POWERLINE ROAD · FT. LAUDERDALE, FL 33309**
**(954) 568-1900 · FAX (954) 566-3333**

BILL TO:
Holland & Knight LLP
Suite 1300
1 E. Broward Blvd.
Fort Lauderdale, FL 33301

| | |
|---|---|
| | 1202- 094- (18176) |
| INVOICE NO. | 10/11/00 |
| DATE | 00-6111-CIV |
| CASE NO. | 00-006934 |
| FILE NO. | |
| AFFIDAVIT NO. | |
| S NO. | 120 |

ATTORNEY

Richard C. Hutchison, Esq.

TYPE OF WRIT

Subpoena
For Deposition Duces Tecum

STYLE

Turnberry Charters, Inc.

vs.
International Paper Company

TO BE SERVED

Dennis R. Lainey
C/O Turnberry Charters

DESCRIPTION

Service

CHARGES
25.00

Amount Due     25.00

PLEASE WRITE INVOICE NUMBER ON YOUR CHECK.
PLEASE PAY FROM THIS INVOICE. NO STATEMENT WILL BE SENT.

# STATE SERVICE
### C O R P O R A T I O N

**4030 POWERLINE ROAD · FT. LAUDERDALE, FL 33309**
**(954) 568-1900 · FAX (954) 566-3333**

BILL TO
Holland & Knight LLP
Suite 1300
1 E. Broward Blvd.
Fort Lauderdale, FL 33301

| | |
|---|---|
| | 1202- 086-(18042) |
| INVOICE NO. | 09/25/00 |
| DATE | 00-6111-CIV |
| CASE NO. | 00-006660 |
| FILE NO. | |
| AFFIDAVIT NO. | |
| S NO. | 1516 |

**ATTORNEY**

Richard C. Hutchison, Esq.

**TYPE OF WRIT**

Subpoena
For Deposition

**STYLE**

Turnberry Charters, Inc.

vs.
International Paper Company

**TO BE SERVED**

Dennis R. Lainey

**DESCRIPTION**

Service
Skip/Trace

**CHARGES**
45.00
85.00

431257-31

Amount Due      ========
                130.00

PLEASE WRITE INVOICE NUMBER ON YOUR CHECK.
PLEASE PAY FROM THIS INVOICE. NO STATEMENT WILL BE SENT.

# STATE SERVICE
### C O R P O R A T I O N

4030 POWERLINE ROAD · FT. LAUDERDALE, FL 33309
(954) 568-1900 · FAX (954) 566-3333

BILL TO:
Holland & Knight LLP
Suite 1300
1 E. Broward Blvd.
Fort Lauderdale, FL 33301

| | |
|---|---|
| INVOICE NO. | 1202- 057-(18298) |
| DATE | 09/21/00 |
| CASE NO. | 00~6111-CIV (DIMITRO |
| FILE NO. | 00~006560 |
| AFFIDAVIT NO. | |
| S NO. | 110 |

ATTORNEY

Richard C. Hutchison, Esq.

TYPE OF WRIT

Subpoena
For Deposition Duces Tecum

STYLE

Turnberry Charters, Inc.

vs.
International Paper Company

TO BE SERVED

Aero Toy Store - Corporate Rep.

DESCRIPTION

Service
Priority

CHARGES

25.00
40.00

*R.dh(ll*

431257-31

========
Amount Due       65.00

PLEASE WRITE INVOICE NUMBER ON YOUR CHECK.
PLEASE PAY FROM THIS INVOICE. NO STATEMENT WILL BE SENT.

**UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA**

**CASE NO. 00-6111-CIV-(DIMITROULEAS/Johnson)**

TURNBERRY CHARTERS, INC.

    Plaintiff,

vs.

INTERNATIONAL PAPER COMPANY

    Defendant.

_____/

## ORDER

    THIS CAUSE came before the Court on Defendant's Verified Motion to Tax Costs and Supporting Memorandum of Law (DE ____).

    The Court, having reviewed the written submissions of the parties and otherwise being fully advised in the premises, finds that Defendant International Paper Company is the prevailing party in this action and has incurred Three Thousand Three Hundred Eighty-Six Dollars and Thirty-Eight Cents ($3,386.38) in costs recoverable pursuant to 28 U.S.C. section 1920 and Federal Rule of Civil Procedure 54. Therefore, it is hereby:

    ORDERED that Defendant International Paper Company, shall have and recover from Plaintiff Turnberry Charters, Inc. within ten (10) days of the date of this Order, the amount of Three Thousand Three Hundred Eighty-Six Dollars and Thirty-Eight Cents ($3,386.38), as awardable costs in this action, for which sum let execution issue.

    DONE AND ORDERED in Chambers at Fort Lauderdale, Florida, this _____ day of March, 2001.

                                 _____
                                 WILLIAM P. DIMITROULEAS
                                 UNITED STATES DISTRICT JUDGE

cc:    Counsel of record

FTL1 #532820 v1